**UNITED STATES of America,
Appellant in 00–2742,**

v.

**Nancy ZEMO, Appellant in 00–2551.**

**Nos. 00–2742, 00–2551.**

United States Court of Appeals,
Third Circuit.

Argued on March 21, 2002.

Decided July 17, 2002.

Michael L. Levy, Unites States Attorney, Robert A. Zauzmer, Assistant United States Attorney, Chief of Appeals, Kathy A. Stark, Assistant United States Attorney, Office of United States Attorney, Philadelphia, PA, for Appellant, USA.

Jay S. Gottlieb, Philadelphia, PA, for Appellee, Nancy Zemo.

Before NYGAARD, ROTH, and AMBRO, Circuit Judges.

## OPINION

ROTH, Circuit Judge.

In this criminal appeal, Defendant Nancy Zemo asks us to reverse her 17–count conviction for conspiring to steal union funds, aiding and abetting theft of union funds, and failing to keep required records. See, e.g., 18 U.S.C. § 371, 29 U.S.C. § 501, 29 U.S.C. § 439(b). The Government cross-appeals the District Court's decision to grant a downward departure in sentencing and argues that Zemo should instead be sentenced to 15–21 months of incarceration.

The District Court had subject matter jurisdiction pursuant to 18 U.S.C. § 3231. We have jurisdiction over the appeal and cross-appeal pursuant to 28 U.S.C. § 1291 and 18 U.S.C. § 3742(b), respectively.

We have reviewed Zemo's argument that the evidence was insufficient to support the counts of her conviction, and we find it to be without merit. However, we also reject the Government's argument that the District Court erred by granting

---

Zemo a downward departure in sentencing. We review downward departures for an abuse of discretion, *United States v. Sweeting*, 213 F.3d 95, 96–97 (3d Cir.2000), and, as explained below, we find no reason to upset the District Court's ruling under this standard.

A departure from a sentencing guideline is permitted only in those rare cases where "certain aspects of the case [are] found unusual enough for it to fall outside the heartland of cases in the Guideline." *Koon v. United States*, 518 U.S. 81, 98, 116 S.Ct. 2035, 135 L.Ed.2d 392 (1996). In deciding whether to depart from the guidelines, a district court should be informed by "by its vantage point and day-to-day experience in criminal sentencing," as the unusual nature of any given case will be "determined in large part by comparison with the facts of other Guidelines cases." *Id.* The District Court followed *Koon* when it departed downward based on the stark disparity between Zemo's theft and other thefts in the same sentencing category.

The unique circumstances surrounding Zemo's offense become apparent when her actions are compared to those of her co-conspirator, Steven McLaughlin. Zemo was secretary/treasurer for the Eastern Montgomery County Area Local 2233 postal workers union, and she helped McLaughlin, its president, steal from the union by unquestioningly reimbursing the exorbitant bills McLaughlin presented to her. McLaughlin received almost all of the benefits from the thefts. Zemo's benefits were limited to taking two vacations with McLaughlin and three other trips paid for by the Union.

Although Zemo and McLaughlin were charged with the same counts of conspiracy and theft of union funds, Zemo was convicted on only 17 of the 21 counts brought against her. McLaughlin, however, was convicted of all 21 counts brought

against him, including a charge that he perjured himself before the grand jury as prohibited by 18 U.S.C. § 1623.

In calculating Zemo's offense level, the District Court applied 1998 U.S.S.G. § 2B1.1 as the base offense guideline applicable to conspiracies to steal union funds under 18 U.S.C. § 371. Section 2B1.1 addresses property offenses such as theft and embezzlement. It provides a base offense level of four and calls for upward adjustment based on the dollar amount of the loss caused by the offense. Because the total amount of loss for which Zemo was criminally responsible was $20,000–$40,000, the District Court added six offense levels. *See* 1998 U.S.S.G. § 2B1.1(b)(1)(G). It also added four additional levels because Zemo took affirmative steps to conceal her offense and abused a position of trust. Thus, the District Court initially calculated Zemo's offense level as 14.

Combined with Zemo's criminal history category of I, her offense level of 14 established a Zone D range requiring 51–21 months of incarceration. *See* 1998 U.S.S.G. Chapter Five, Part A. The District Court found Zemo's offense to be unusual and outside the heartland, however, when compared with the 24 month incarceration period that the Guidelines established for McLaughlin. McLaughlin pocketed the bulk of the proceeds stolen from the union, while Zemo received very little benefit. Thus, to reflect the unusually limited benefit Zemo gained by virtue of her property offense, District Court readjusted her offense level down to 10. Her sentence was reduced to three years probation on all counts of conviction, with the first eight months to be served under house arrest. Zemo was also ordered to pay $5,000 in restitution and a special assessment of $850.

In conclusion, the benefits that Zemo received from her theft of union funds were unusually limited in comparison to the benefits received by McLaughlin or by the vast majority of other offenders convicted of stealing property worth $20,000 to $40,000. We find, based on these unique facts, that the District Court did not abuse its discretion in finding Zemo's conviction to be outside of the heartland of theft offenses covered by 1998 U.S.S.G. § 2B1.1(b)(1)(G).

We will affirm the judgment of conviction and sentence of the District Court.